# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF ILLINOIS

In re: Medder, Wilson          Case No. 10-36687
       Medder, Robyn

Chapter   7

_____ ,

           Debtors

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

      DEBORAH K. EBNER, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

      1)  All funds on hand have been distributed in accordance with the Trustee's Final Report
and, if applicable, any order of the Court modifying the Final Report. The case is fully
administered and all assets and funds which have come under the trustee's control in this case
have been properly accounted for as provided by law. The trustee hereby requests to be
discharged from further duties as a trustee.

      2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims
discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00<br>*(without deducting any secured claims)* | Assets Exempt:  $232,800.00 |
| Total Distribution to Claimants:$18,037.59 | Claims Discharged<br>Without Payment: $1,343.31 |
| Total Expenses of Administration:$2,948.12 | |

      3)  Total gross receipts of $      71,221.72     (see **Exhibit 1** ), minus funds paid to the debtor
and third parties of $      50,236.01  (see **Exhibit 2**), yielded net receipts of  $20,985.71
from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $213,047.61 | $14,452.27 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,948.12 | 2,948.12 | 2,948.12 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 30,106.03 | 30,114.89 | 18,037.59 | 18,037.59 |
| **TOTAL DISBURSEMENTS** | $243,153.64 | $47,515.28 | $20,985.71 | $20,985.71 |

4) This case was originally filed under Chapter 7 on August 17, 2010. The case was pending for 20 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/10/2012_____    By: _/s/DEBORAH K. EBNER_____
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| 1/6 Interest in Inherited Real Estate | 1149-000 | 21,215.82 |
| 1/6 Interest of Inherited Stocks | 1149-000 | 50,000.00 |
| Interest Income | 1270-000 | 5.90 |
| **TOTAL GROSS RECEIPTS** | | $71,221.72 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Robyn Medder | | 8100-002 | 1,500.00 |
| Medder, Robyn | VOID | 8200-000 | 0.00 |
| Medder, Robyn | Dividend paid 100.00% on $48,736.01; Claim# SURPLUS; Filed: $48,736.01; Reference: | 8200-000 | 48,736.01 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $50,236.01 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | JPMorgan Chase | 4210-000 | 15,592.71 | 14,452.27 | 0.00 | 0.00 |
| NOTFILED | CHASE | 4110-000 | 197,454.90 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $213,047.61 | $14,452.27 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEBORAH K. EBNER | 2100-000 | N/A | 2,917.70 | 2,917.70 | 2,917.70 |
| DEBORAH K. EBNER | 2200-000 | N/A | 30.42 | 30.42 | 30.42 |
| The Bank of New York Mellon | 2600-000 | N/A | 95.90 | 95.90 | 95.90 |
| The Bank of New York Mellon | 2600-000 | N/A | 116.25 | 116.25 | 116.25 |
| The Bank of New York Mellon | 2600-000 | N/A | -3.42 | -3.42 | -3.42 |
| The Bank of New York Mellon | 2600-000 | N/A | 102.32 | 102.32 | 102.32 |
| The Bank of New York Mellon | 2600-000 | N/A | 98.71 | 98.71 | 98.71 |
| The Bank of New York Mellon | 2600-000 | N/A | 89.38 | 89.38 | 89.38 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | -699.14 | -699.14 | -699.14 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,948.12 | $2,948.12 | $2,948.12 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | LIBERTY MUTUAL | 7100-000 | 12,077.30 | 12,077.30 | 0.00 | 0.00 |
| 3 | Chase Bank USA, N.A. | 7100-000 | 14,526.45 | 14,359.53 | 14,359.53 | 14,359.53 |
| 3I | Chase Bank USA, N.A. | 7990-000 | 0.00 | 55.08 | 55.08 | 55.08 |
| 4 | Chase Bank USA NA | 7100-000 | 2,158.97 | 3,609.14 | 3,609.14 | 3,609.14 |
| 4I | Chase Bank USA NA | 7990-000 | 0.00 | 13.84 | 13.84 | 13.84 |
| NOTFILED | SEARS MASTERCARD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HSBC RETAIL SERVICE | 7100-000 | 1,343.31 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $30,106.03 | $30,114.89 | $18,037.59 | $18,037.59 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 10-36687 | Trustee:      (330480)    DEBORAH K. EBNER |
| Case Name:   Medder, Wilson | Filed (f) or Converted (c):   08/17/10 (f) |
|              Medder, Robyn | §341(a) Meeting Date:   09/22/10 |
| Period Ending: 05/10/12 | Claims Bar Date:   12/30/10 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | 317 GOLDENROD DR., MINOOKA, IL 60447 | 236,000.00 | 8,545.10 | | 0.00 | 0.00 |
| 2 | Checking, savings or other financial accounts, c | 1,500.00 | 1,500.00 | | 0.00 | FA |
| 3 | Checking, savings or other financial accounts, c | 1,600.00 | 0.00 | | 0.00 | FA |
| 4 | Books, pictures and other art objects, antiques, | 400.00 | 0.00 | | 0.00 | FA |
| 5 | Books, pictures and other art objects, antiques, | 200.00 | 0.00 | | 0.00 | FA |
| 6 | Furs and jewelry. | 2,500.00 | 0.00 | | 0.00 | FA |
| 7 | Firearms and sports, photographic and other hobb | 150.00 | 50.00 | | 0.00 | FA |
| 8 | Interests in insurance policies.  Name insurance | 11,000.00 | 0.00 | | 0.00 | FA |
| 9 | Interests in insurance policies.  Name insurance | 5,000.00 | 0.00 | | 0.00 | 0.00 |
| 10 | Interests in IRA, ERISA, Keogh, or other pension | 11,000.00 | 0.00 | | 0.00 | FA |
| 11 | Interests in IRA, ERISA, Keogh, or other pension | 63,000.00 | 0.00 | | 0.00 | FA |
| 12 | Stock and interests in incorporated and unincorp | 800.00 | 800.00 | | 0.00 | FA |
| 13 | Automobiles, trucks, trailers and other vehicles | 5,000.00 | 200.00 | | 0.00 | FA |
| 14 | Automobiles, trucks, trailers and other vehicles | 15,850.00 | 257.29 | | 0.00 | FA |
| 15 | Personal Injury suit against own uninsured polic | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 16 | Right to Insurance Payment from Fathers Death | 2,000.00 | 300.00 | | 0.00 | 0.00 |
| 17 | 1/6 Interest in Inherited Real Estate | 35,000.00 | 35,000.00 | | 21,215.82 | FA |
| 18 | Lawsuit against Libert Mutual | 100,000.00 | 0.00 | | 0.00 | 0.00 |
| 19 | 1/6 Interest of Inherited Stocks | 35,580.66 | Unknown | | 50,000.00 | Unknown |
| 20 | 0 | 0.00 | 0.00 | | 0.00 | 0.00 |
| Int | INTEREST  (u) | Unknown | N/A | | 5.90 | FA |
| 21 | **Assets**  Totals (Excluding unknown values) | **$556,580.66** | **$76,652.39** | | **$71,221.72** | **$0.00** |

**Major Activities Affecting Case Closing:**

Final report filed 1/20/12

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-36687 | **Trustee:**  (330480)  DEBORAH K. EBNER |
| **Case Name:**  Medder, Wilson | **Filed (f) or Converted (c):** 08/17/10 (f) |
| Medder, Robyn | **§341(a) Meeting Date:** 09/22/10 |
| **Period Ending:** 05/10/12 | **Claims Bar Date:** 12/30/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property  Abandoned  OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):**    December 31, 2015          **Current Projected Date Of Final Report (TFR):**    January 20, 2012  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-36687 | |
| **Case Name:** | Medder, Wilson | |
| | Medder, Robyn | |
| **Taxpayer ID #:** | **-***0198 | |
| **Period Ending:** | 05/10/12 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******26-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/04/11 | {19} | Trustee Winkelman | Distribution from Robert Winkelman Trust | 1149-000 | 50,000.00 | | 50,000.00 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.02 | | 50,001.02 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.23 | | 50,002.25 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.27 | | 50,003.52 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.41 | | 50,003.93 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 50,004.35 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 95.90 | 49,908.45 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 49,908.87 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 116.25 | 49,792.62 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -3.42 | 49,796.04 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.40 | | 49,796.44 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 102.32 | 49,694.12 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 49,694.54 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 98.71 | 49,595.83 |
| 11/19/11 | {17} | Trustee Winkelman | Distribution of debtor's interest in portion of probate of estate of her father | 1149-000 | 21,215.82 | | 70,811.65 |
| 11/22/11 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 69,821.65 |
| 11/22/11 | | To Account #9200******2666 | | 9999-000 | | 990.00 | 68,831.65 |
| 11/22/11 | | To Account #9200******2668 | | 9999-000 | | 990.00 | 67,841.65 |
| 11/22/11 | | To Account #9200******2669 | | 9999-000 | | 990.00 | 66,851.65 |
| 11/22/11 | | To Account #9200******2670 | | 9999-000 | | 45,000.00 | 21,851.65 |
| 11/23/11 | | To Account #9200******6166 | | 9999-000 | | 11,000.00 | 10,851.65 |
| 11/23/11 | | To Account #9200******6171 | | 9999-000 | | 920.00 | 9,931.65 |
| 11/23/11 | | To Account #9200******6172 | | 9999-000 | | 980.00 | 8,951.65 |
| 11/23/11 | | To Account #9200******6174 | | 9999-000 | | 980.00 | 7,971.65 |
| 11/23/11 | | To Account #9200******8073 | | 9999-000 | | 980.00 | 6,991.65 |
| 11/23/11 | | To Account #9200******7069 | | 9999-000 | | 980.00 | 6,011.65 |
| 11/23/11 | | To Account #9200******7070 | | 9999-000 | | 980.00 | 5,031.65 |
| 11/23/11 | | To Account #9200******5370 | | 9999-000 | | 980.00 | 4,051.65 |
| 11/23/11 | | To Account #9200******5369 | | 9999-000 | | 980.00 | 3,071.65 |
| 11/23/11 | | To Account #9200******5368 | | 9999-000 | | 980.00 | 2,091.65 |
| 11/23/11 | | To Account #9200******5367 | | 9999-000 | | 980.00 | 1,111.65 |
| 11/23/11 | | To Account #9200******2670 | | 9999-000 | | 350.00 | 761.65 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.31 | | 761.96 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 89.38 | 672.58 |
| 01/30/12 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 672.58 |

| | | | | Subtotals: | $71,221.72 | $70,549.14 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******26-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 672.58 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 71,221.72 | 71,221.72 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 70,722.58 | |
| | | | **Subtotal** | | **71,221.72** | **499.14** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$71,221.72** | **$499.14** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******26-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2665 | | 9999-000 | 990.00 | | 990.00 |
| 11/24/11 | | To Account #9200******2667 | to issue exemption check to Debtor (1/6 interest in stock) | 9999-000 | | 990.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 990.00 | 990.00 | $0.00 |
| Less: Bank Transfers | 990.00 | 990.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 10-36687 | | Trustee: | DEBORAH K. EBNER (330480) | | |
| Case Name: | Medder, Wilson | | Bank Name: | The Bank of New York Mellon | | |
| | Medder, Robyn | | Account: | 9200-******26-67 - Checking Account | | |
| Taxpayer ID #: | **-***0198 | | Blanket Bond: | $5,000,000.00  (per case limit) | | |
| Period Ending: | 05/10/12 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2665 | | 9999-000 | 990.00 | | 990.00 |
| 11/23/11 | | From Account #9200******6166 | | 9999-000 | 980.00 | | 1,970.00 |
| 11/23/11 | | To Account #9200******6169 | | 9999-000 | | 980.00 | 990.00 |
| 11/24/11 | | From Account #9200******2666 | to issue exemption check to Debtor (1/6 interest in stock) | 9999-000 | 990.00 | | 1,980.00 |
| 11/24/11 | 101 | Robyn Medder | | 8100-002 | | 1,500.00 | 480.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 455.00 |
| 01/30/12 | | From Account #9200******2665 | Consolidate | 9999-000 | 672.58 | | 1,127.58 |
| 01/30/12 | | From Account #9200******2668 | Consolidate | 9999-000 | 990.00 | | 2,117.58 |
| 01/30/12 | | From Account #9200******2669 | Consolidate | 9999-000 | 990.00 | | 3,107.58 |
| 01/30/12 | | From Account #9200******2670 | Consolidate | 9999-000 | 775.00 | | 3,882.58 |
| 01/30/12 | | From Account #9200******2671 | Consolidate | 9999-000 | 990.00 | | 4,872.58 |
| 01/30/12 | | From Account #9200******2672 | Consolidate | 9999-000 | 990.00 | | 5,862.58 |
| 01/30/12 | | From Account #9200******2673 | Consolidate | 9999-000 | 990.00 | | 6,852.58 |
| 01/30/12 | | From Account #9200******2674 | Consolidate | 9999-000 | 965.00 | | 7,817.58 |
| 01/30/12 | | From Account #9200******2675 | Consolidate | 9999-000 | 965.00 | | 8,782.58 |
| 01/30/12 | | From Account #9200******3566 | Consolidate | 9999-000 | 965.00 | | 9,747.58 |
| 01/30/12 | | From Account #9200******3567 | Consolidate | 9999-000 | 965.00 | | 10,712.58 |
| 01/30/12 | | From Account #9200******3568 | Consolidate | 9999-000 | 990.00 | | 11,702.58 |
| 01/30/12 | | From Account #9200******3569 | Consolidate | 9999-000 | 990.00 | | 12,692.58 |
| 01/30/12 | | From Account #9200******3570 | Consolidate | 9999-000 | 990.00 | | 13,682.58 |
| 01/30/12 | | From Account #9200******3571 | Consolidate | 9999-000 | 990.00 | | 14,672.58 |
| 01/30/12 | | From Account #9200******3572 | Consolidate | 9999-000 | 990.00 | | 15,662.58 |
| 01/30/12 | | From Account #9200******3573 | Consolidate | 9999-000 | 990.00 | | 16,652.58 |
| 01/30/12 | | From Account #9200******3574 | Consolidate | 9999-000 | 990.00 | | 17,642.58 |
| 01/30/12 | | From Account #9200******5369 | | 9999-000 | 980.00 | | 18,622.58 |
| 01/30/12 | | From Account #9200******5370 | | 9999-000 | 980.00 | | 19,602.58 |
| 01/30/12 | | From Account #9200******5367 | | 9999-000 | 980.00 | | 20,582.58 |
| 01/30/12 | | From Account #9200******5368 | | 9999-000 | 980.00 | | 21,562.58 |
| 01/30/12 | | From Account #9200******7073 | | 9999-000 | 980.00 | | 22,542.58 |
| 01/30/12 | | From Account #9200******7072 | | 9999-000 | 980.00 | | 23,522.58 |
| 01/30/12 | | From Account #9200******7071 | | 9999-000 | 980.00 | | 24,502.58 |
| 01/30/12 | | From Account #9200******7070 | | 9999-000 | 980.00 | | 25,482.58 |
| 01/30/12 | | From Account #9200******7069 | | 9999-000 | 980.00 | | 26,462.58 |
| 01/30/12 | | From Account #9200******7068 | | 9999-000 | 980.00 | | 27,442.58 |
| 01/30/12 | | From Account #9200******7067 | | 9999-000 | 980.00 | | 28,422.58 |
| 01/30/12 | | From Account #9200******7066 | | 9999-000 | 980.00 | | 29,402.58 |

Subtotals :                    $31,907.58          $2,505.00

{} Asset reference(s)

Printed: 05/10/2012 10:56 PM          V.13.01

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 10-36687 | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|
| Case Name: | Medder, Wilson | Bank Name: | The Bank of New York Mellon |
| | Medder, Robyn | Account: | 9200-******26-67 - Checking Account |
| Taxpayer ID #: | **-***0198 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/10/12 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/30/12 | | From Account #9200******6175 | | 9999-000 | 980.00 | | 30,382.58 |
| 01/30/12 | | From Account #9200******6174 | | 9999-000 | 980.00 | | 31,362.58 |
| 01/30/12 | | From Account #9200******6173 | | 9999-000 | 980.00 | | 32,342.58 |
| 01/30/12 | | From Account #9200******6172 | | 9999-000 | 980.00 | | 33,322.58 |
| 01/30/12 | | From Account #9200******6171 | | 9999-000 | 920.00 | | 34,242.58 |
| 01/30/12 | | From Account #9200******6170 | | 9999-000 | 980.00 | | 35,222.58 |
| 01/30/12 | | From Account #9200******6169 | | 9999-000 | 980.00 | | 36,202.58 |
| 01/30/12 | | From Account #9200******6168 | | 9999-000 | 400.00 | | 36,602.58 |
| 01/30/12 | | From Account #9200******6167 | | 9999-000 | 980.00 | | 37,582.58 |
| 01/30/12 | | From Account #9200******6166 | | 9999-000 | 775.00 | | 38,357.58 |
| 01/30/12 | | From Account #9200******8075 | | 9999-000 | 990.00 | | 39,347.58 |
| 01/30/12 | | From Account #9200******8074 | | 9999-000 | 990.00 | | 40,337.58 |
| 01/30/12 | | From Account #9200******8073 | | 9999-000 | 965.00 | | 41,302.58 |
| 01/30/12 | | From Account #9200******8072 | | 9999-000 | 990.00 | | 42,292.58 |
| 01/30/12 | | From Account #9200******8071 | | 9999-000 | 990.00 | | 43,282.58 |
| 01/30/12 | | From Account #9200******8070 | | 9999-000 | 990.00 | | 44,272.58 |
| 01/30/12 | | From Account #9200******8069 | | 9999-000 | 990.00 | | 45,262.58 |
| 01/30/12 | | From Account #9200******8068 | | 9999-000 | 990.00 | | 46,252.58 |
| 01/30/12 | | From Account #9200******8067 | | 9999-000 | 990.00 | | 47,242.58 |
| 01/30/12 | | From Account #9200******8066 | | 9999-000 | 990.00 | | 48,232.58 |
| 01/30/12 | | From Account #9200******3675 | | 9999-000 | 990.00 | | 49,222.58 |
| 01/30/12 | | From Account #9200******3674 | | 9999-000 | 990.00 | | 50,212.58 |
| 01/30/12 | | From Account #9200******3673 | | 9999-000 | 990.00 | | 51,202.58 |
| 01/30/12 | | From Account #9200******3672 | | 9999-000 | 990.00 | | 52,192.58 |
| 01/30/12 | | From Account #9200******3671 | | 9999-000 | 990.00 | | 53,182.58 |
| 01/30/12 | | From Account #9200******3670 | | 9999-000 | 990.00 | | 54,172.58 |
| 01/30/12 | | From Account #9200******3669 | | 9999-000 | 990.00 | | 55,162.58 |
| 01/30/12 | | From Account #9200******3668 | | 9999-000 | 990.00 | | 56,152.58 |
| 01/30/12 | | From Account #9200******3666 | | 9999-000 | 990.00 | | 57,142.58 |
| 01/30/12 | | From Account #9200******3667 | | 9999-000 | 990.00 | | 58,132.58 |
| 01/30/12 | | From Account #9200******9075 | | 9999-000 | 990.00 | | 59,122.58 |
| 01/30/12 | | From Account #9200******9074 | | 9999-000 | 990.00 | | 60,112.58 |
| 01/30/12 | | From Account #9200******9073 | | 9999-000 | 990.00 | | 61,102.58 |
| 01/30/12 | | From Account #9200******9072 | | 9999-000 | 990.00 | | 62,092.58 |
| 01/30/12 | | From Account #9200******9071 | | 9999-000 | 990.00 | | 63,082.58 |
| 01/30/12 | | From Account #9200******9070 | | 9999-000 | 990.00 | | 64,072.58 |
| 01/30/12 | | From Account #9200******9069 | | 9999-000 | 990.00 | | 65,062.58 |
| | | | Subtotals: | | $35,660.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******26-67 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/12 | | From Account #9200******9067 | | 9999-000 | 990.00 | | 66,052.58 |
| 01/30/12 | | From Account #9200******9066 | | 9999-000 | 990.00 | | 67,042.58 |
| 01/30/12 | | From Account #9200******3575 | | 9999-000 | 990.00 | | 68,032.58 |
| 01/30/12 | | From Account #9200******9068 | | 9999-000 | 990.00 | | 69,022.58 |
| 02/27/12 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -699.14 | 69,721.72 |
| 02/28/12 | 102 | DEBORAH K. EBNER | VOID<br>Voided on 02/28/12 | 2200-000 | | 30.42 | 69,691.30 |
| 02/28/12 | 102 | DEBORAH K. EBNER | VOID<br>Voided on: check issued on 02/28/12 | 2200-000 | | -30.42 | 69,721.72 |
| 02/28/12 | 103 | DEBORAH K. EBNER | VOID<br>Voided on 02/28/12 | 2100-000 | | 2,840.89 | 66,880.83 |
| 02/28/12 | 103 | DEBORAH K. EBNER | VOID<br>Voided on: check issued on 02/28/12 | 2100-000 | | -2,840.89 | 69,721.72 |
| 02/28/12 | 104 | Chase Bank USA, N.A. | VOID<br>Voided on 02/28/12 | 7990-000 | | 55.08 | 69,666.64 |
| 02/28/12 | 104 | Chase Bank USA, N.A. | VOID<br>Voided on: check issued on 02/28/12 | 7990-000 | | -55.08 | 69,721.72 |
| 02/28/12 | 105 | Chase Bank USA NA | VOID<br>Voided on 02/28/12 | 7990-000 | | 13.84 | 69,707.88 |
| 02/28/12 | 105 | Chase Bank USA NA | VOID<br>Voided on: check issued on 02/28/12 | 7990-000 | | -13.84 | 69,721.72 |
| 02/28/12 | 106 | Medder, Robyn | VOID<br>Voided on 02/28/12 | 8200-000 | | 48,812.82 | 20,908.90 |
| 02/28/12 | 106 | Medder, Robyn | VOID<br>Voided on: check issued on 02/28/12 | 8200-000 | | -48,812.82 | 69,721.72 |
| 02/28/12 | 107 | Chase Bank USA, N.A. | VOID<br>Voided on 02/28/12 | 7100-000 | | 14,359.53 | 55,362.19 |
| 02/28/12 | 107 | Chase Bank USA, N.A. | VOID<br>Voided on: check issued on 02/28/12 | 7100-000 | | -14,359.53 | 69,721.72 |
| 02/28/12 | 108 | Chase Bank USA NA | VOID<br>Voided on 02/28/12 | 7100-000 | | 3,609.14 | 66,112.58 |
| 02/28/12 | 108 | Chase Bank USA NA | VOID<br>Voided on: check issued on 02/28/12 | 7100-000 | | -3,609.14 | 69,721.72 |
| 02/28/12 | 109 | DEBORAH K. EBNER | Dividend paid 100.00% on $30.42, Trustee<br>Expenses;  Reference: | 2200-000 | | 30.42 | 69,691.30 |
| 02/28/12 | 110 | DEBORAH K. EBNER | Dividend paid 100.00% on $2,917.70, Trustee<br>Compensation;  Reference: | 2100-000 | | 2,917.70 | 66,773.60 |

| | | | Subtotals : | | $3,960.00 | $2,248.98 | |

{} Asset reference(s)

Exhibit 9

# **Form 2**

Page: 7

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******26-67 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/12 | 111 | Chase Bank USA, N.A. | Dividend paid 100.00% on $55.08; Claim# 3I;<br>Filed: $55.08; Reference: 4366141021192705 | 7990-000 | | 55.08 | 66,718.52 |
| 02/28/12 | 112 | Chase Bank USA NA | Dividend paid 100.00% on $13.84; Claim# 4I;<br>Filed: $13.84; Reference: | 7990-000 | | 13.84 | 66,704.68 |
| 02/28/12 | 113 | Medder, Robyn | Dividend paid 100.00% on $48,736.01; Claim#<br>SURPLUS; Filed: $48,736.01; Reference: | 8200-000 | | 48,736.01 | 17,968.67 |
| 02/28/12 | 114 | Chase Bank USA, N.A. | Dividend paid 100.00% on $14,359.53; Claim#<br>3; Filed: $14,359.53; Reference:<br>4366141021192705 | 7100-000 | | 14,359.53 | 3,609.14 |
| 02/28/12 | 115 | Chase Bank USA NA | Dividend paid 100.00% on $3,609.14; Claim#<br>4; Filed: $3,609.14; Reference: | 7100-000 | | 3,609.14 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 71,527.58 | 71,527.58 | $0.00 |
| Less: Bank Transfers | 71,527.58 | 980.00 | |
| **Subtotal** | 0.00 | 70,547.58 | |
| Less: Payments to Debtors | | 50,236.01 | |
| **NET Receipts / Disbursements** | **$0.00** | **$20,311.57** | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-36687 | |
| Case Name: | Medder, Wilson | |
| | Medder, Robyn | |
| Taxpayer ID #: | **-***0198 | |
| Period Ending: | 05/10/12 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******26-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2665 | | 9999-000 | 990.00 | | 990.00 |
| 11/23/11 | | From Account #9200******6166 | | 9999-000 | 980.00 | | 1,970.00 |
| 11/23/11 | | To Account #9200******6170 | | 9999-000 | | 980.00 | 990.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 1,970.00 | 1,970.00 | $0.00 |
| | | | Less: Bank Transfers | | 1,970.00 | 1,970.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-36687 | |
| Case Name: | Medder, Wilson | |
| | Medder, Robyn | |
| Taxpayer ID #: | **-***0198 | |
| Period Ending: | 05/10/12 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******26-69 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2665 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 05/10/2012 10:56 PM    V.13.01

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******26-70 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2665 | | 9999-000 | 45,000.00 | | 45,000.00 |
| 11/22/11 | | To Account #9200******2671 | | 9999-000 | | 990.00 | 44,010.00 |
| 11/22/11 | | To Account #9200******2672 | | 9999-000 | | 990.00 | 43,020.00 |
| 11/22/11 | | To Account #9200******2673 | | 9999-000 | | 990.00 | 42,030.00 |
| 11/22/11 | | To Account #9200******2674 | | 9999-000 | | 990.00 | 41,040.00 |
| 11/22/11 | | To Account #9200******2675 | | 9999-000 | | 990.00 | 40,050.00 |
| 11/22/11 | | To Account #9200******3566 | | 9999-000 | | 990.00 | 39,060.00 |
| 11/22/11 | | To Account #9200******3567 | | 9999-000 | | 990.00 | 38,070.00 |
| 11/22/11 | | To Account #9200******3568 | | 9999-000 | | 990.00 | 37,080.00 |
| 11/22/11 | | To Account #9200******3569 | | 9999-000 | | 990.00 | 36,090.00 |
| 11/22/11 | | To Account #9200******3570 | | 9999-000 | | 990.00 | 35,100.00 |
| 11/22/11 | | To Account #9200******3571 | | 9999-000 | | 990.00 | 34,110.00 |
| 11/22/11 | | To Account #9200******3572 | | 9999-000 | | 990.00 | 33,120.00 |
| 11/22/11 | | To Account #9200******2674 | | 9999-000 | | 990.00 | 32,130.00 |
| 11/22/11 | | To Account #9200******2675 | | 9999-000 | | 990.00 | 31,140.00 |
| 11/22/11 | | To Account #9200******3566 | | 9999-000 | | 990.00 | 30,150.00 |
| 11/22/11 | | To Account #9200******3567 | | 9999-000 | | 990.00 | 29,160.00 |
| 11/22/11 | | To Account #9200******9070 | | 9999-000 | | 990.00 | 28,170.00 |
| 11/22/11 | | To Account #9200******9069 | | 9999-000 | | 990.00 | 27,180.00 |
| 11/22/11 | | To Account #9200******9068 | | 9999-000 | | 990.00 | 26,190.00 |
| 11/22/11 | | To Account #9200******9067 | | 9999-000 | | 990.00 | 25,200.00 |
| 11/22/11 | | To Account #9200******9066 | | 9999-000 | | 990.00 | 24,210.00 |
| 11/22/11 | | To Account #9200******3575 | | 9999-000 | | 990.00 | 23,220.00 |
| 11/22/11 | | To Account #9200******3666 | | 9999-000 | | 990.00 | 22,230.00 |
| 11/22/11 | | To Account #9200******3667 | | 9999-000 | | 990.00 | 21,240.00 |
| 11/22/11 | | To Account #9200******3574 | | 9999-000 | | 990.00 | 20,250.00 |
| 11/22/11 | | To Account #9200******9074 | | 9999-000 | | 990.00 | 19,260.00 |
| 11/22/11 | | To Account #9200******9075 | | 9999-000 | | 990.00 | 18,270.00 |
| 11/22/11 | | To Account #9200******8068 | | 9999-000 | | 990.00 | 17,280.00 |
| 11/22/11 | | To Account #9200******8067 | | 9999-000 | | 990.00 | 16,290.00 |
| 11/22/11 | | To Account #9200******8066 | | 9999-000 | | 990.00 | 15,300.00 |
| 11/22/11 | | To Account #9200******3675 | | 9999-000 | | 990.00 | 14,310.00 |
| 11/22/11 | | To Account #9200******3674 | | 9999-000 | | 990.00 | 13,320.00 |
| 11/22/11 | | To Account #9200******3673 | | 9999-000 | | 990.00 | 12,330.00 |
| 11/22/11 | | To Account #9200******3672 | | 9999-000 | | 990.00 | 11,340.00 |
| 11/22/11 | | To Account #9200******3671 | | 9999-000 | | 990.00 | 10,350.00 |
| 11/22/11 | | To Account #9200******3670 | | 9999-000 | | 990.00 | 9,360.00 |

Subtotals :    $45,000.00    $35,640.00

{} Asset reference(s)

Printed: 05/10/2012 10:56 PM    V.13.01

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******26-70 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | To Account #9200******3669 | | 9999-000 | | 990.00 | 8,370.00 |
| 11/22/11 | | To Account #9200******3668 | | 9999-000 | | 990.00 | 7,380.00 |
| 11/22/11 | | To Account #9200******8075 | | 9999-000 | | 990.00 | 6,390.00 |
| 11/22/11 | | To Account #9200******8074 | | 9999-000 | | 990.00 | 5,400.00 |
| 11/22/11 | | To Account #9200******8073 | | 9999-000 | | 990.00 | 4,410.00 |
| 11/22/11 | | To Account #9200******8072 | | 9999-000 | | 990.00 | 3,420.00 |
| 11/22/11 | | To Account #9200******8071 | | 9999-000 | | 990.00 | 2,430.00 |
| 11/22/11 | | To Account #9200******8070 | | 9999-000 | | 990.00 | 1,440.00 |
| 11/22/11 | | To Account #9200******8069 | | 9999-000 | | 990.00 | 450.00 |
| 11/23/11 | | From Account #9200******2665 | | 9999-000 | 350.00 | | 800.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 775.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 775.00 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 45,350.00 | 45,350.00 | $0.00 |
| Less: Bank Transfers | 45,350.00 | 45,325.00 | |
| Subtotal | 0.00 | 25.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $25.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******26-71 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 990.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 990.00 | 990.00 | $0.00 |
| Less: Bank Transfers | 990.00 | 990.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******26-72 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 990.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 990.00 | 990.00 | $0.00 |
| Less: Bank Transfers | 990.00 | 990.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******26-73 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 990.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 990.00 | 990.00 | $0.00 |
| Less: Bank Transfers | 990.00 | 990.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******26-74 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 1,980.00 |
| 11/22/11 | | To Account #9200******9071 | | 9999-000 | | 990.00 | 990.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 965.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 965.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,980.00** | **1,980.00** | **$0.00** |
| Less: Bank Transfers | 1,980.00 | 1,955.00 | |
| **Subtotal** | **0.00** | **25.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$25.00** | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| Case Number: | 10-36687 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | Medder, Wilson | | Bank Name: | The Bank of New York Mellon |
| | Medder, Robyn | | Account: | 9200-******26-75 - Checking Account |
| Taxpayer ID #: | **-***0198 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/10/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 1,980.00 |
| 11/22/11 | | To Account #9200******9072 | | 9999-000 | | 990.00 | 990.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 965.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 965.00 | 0.00 |

|  | | | ACCOUNT TOTALS | | 1,980.00 | 1,980.00 | $0.00 |
|---|---|---|---|---|---|---|---|
|  | | | Less: Bank Transfers | | 1,980.00 | 1,955.00 | |
|  | | | Subtotal | | 0.00 | 25.00 | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | NET Receipts / Disbursements | | $0.00 | $25.00 | |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******35-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 1,980.00 |
| 11/22/11 | | To Account #9200******9073 | | 9999-000 | | 990.00 | 990.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 965.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 965.00 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,980.00** | **1,980.00** | **$0.00** |
| Less: Bank Transfers | 1,980.00 | 1,955.00 | |
| **Subtotal** | **0.00** | **25.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$25.00** | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | 10-36687 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | Medder, Wilson | | Bank Name: | The Bank of New York Mellon |
| | Medder, Robyn | | Account: | 9200-******35-67 - Checking Account |
| Taxpayer ID #: | **-***0198 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/10/12 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 1,980.00 |
| 11/22/11 | | To Account #9200******3573 | | 9999-000 | | 990.00 | 990.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 965.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 965.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,980.00 | 1,980.00 | $0.00 |
| Less: Bank Transfers | 1,980.00 | 1,955.00 | |
| **Subtotal** | 0.00 | 25.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $25.00 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-36687 | |
| Case Name: | Medder, Wilson | |
| | Medder, Robyn | |
| Taxpayer ID #: | **-***0198 | |
| Period Ending: | 05/10/12 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******35-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 990.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| Less: Bank Transfers | | 990.00 | 990.00 | |
| **Subtotal** | | **0.00** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 05/10/2012 10:56 PM    V.13.01

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******35-69 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 990.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 05/10/2012 10:56 PM    V.13.01

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******35-70 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 05/10/2012 10:56 PM    V.13.01

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-36687 | |
| Case Name: | Medder, Wilson | |
| | Medder, Robyn | |
| Taxpayer ID #: | **-***0198 | |
| Period Ending: | 05/10/12 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******35-71 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******35-72 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******35-73 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******3567 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 990.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

Exhibit 9

## Form 2

Page: 25

### Cash Receipts And Disbursements Record

| Case Number: | 10-36687 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | Medder, Wilson | | Bank Name: | The Bank of New York Mellon |
| | Medder, Robyn | | Account: | 9200-******35-74 - Checking Account |
| Taxpayer ID #: | **-***0198 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/10/12 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | Consolidate | 9999-000 | | 990.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 990.00 | 990.00 | $0.00 |
| | Less: Bank Transfers | 990.00 | 990.00 | |
| | **Subtotal** | 0.00 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| Case Number: | 10-36687 | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|
| Case Name: | Medder, Wilson | Bank Name: | The Bank of New York Mellon |
| | Medder, Robyn | Account: | 9200-******35-75 - Checking Account |
| Taxpayer ID #: | **-***0198 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/10/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 05/10/2012 10:56 PM    V.13.01

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******90-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******90-67 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-36687 | |
| Case Name: | Medder, Wilson | |
| | Medder, Robyn | |
| Taxpayer ID #: | **-***0198 | |
| Period Ending: | 05/10/12 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******90-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******90-69 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******90-70 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******90-71 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2674 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Printed: 05/10/2012 10:56 PM    V.13.01

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******90-72 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2675 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******90-73 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******3566 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******90-74 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******90-75 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | 990.00 | 990.00 | $0.00 |
| Less: Bank Transfers | 990.00 | 990.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

{} Asset reference(s)                                                Printed: 05/10/2012 10:56 PM    V.13.01

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******36-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | (No Transactions on File for this Period) | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******36-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-36687 | |
| **Case Name:** | Medder, Wilson | |
| | Medder, Robyn | |
| **Taxpayer ID #:** | **-***0198 | |
| **Period Ending:** | 05/10/12 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******36-67 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******36-68 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-36687 | |
| **Case Name:** | Medder, Wilson | |
| | Medder, Robyn | |
| **Taxpayer ID #:** | **-***0198 | |
| **Period Ending:** | 05/10/12 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******36-69 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******36-70 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******36-71 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-36687 | |
| Case Name: | Medder, Wilson | |
| | Medder, Robyn | |
| Taxpayer ID #: | **-***0198 | |
| Period Ending: | 05/10/12 | |

| | | |
|---|---|---|
| Trustee: | DEBORAH K. EBNER (330480) | |
| Bank Name: | The Bank of New York Mellon | |
| Account: | 9200-******36-72 - Checking Account | |
| Blanket Bond: | $5,000,000.00  (per case limit) | |
| Separate Bond: | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******36-73 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 990.00 | 990.00 | $0.00 |
| Less: Bank Transfers | 990.00 | 990.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******36-74 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******36-75 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******80-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******80-67 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-36687 | |
| Case Name: | Medder, Wilson | |
| | Medder, Robyn | |
| Taxpayer ID #: | **-***0198 | |
| Period Ending: | 05/10/12 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******80-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| ACCOUNT TOTALS | 990.00 | 990.00 | $0.00 |
| Less: Bank Transfers | 990.00 | 990.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******80-69 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| Less: Bank Transfers | | 990.00 | 990.00 | |
| Subtotal | | 0.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 52

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-36687 | |
| Case Name: | Medder, Wilson | |
| | Medder, Robyn | |
| Taxpayer ID #: | **-***0198 | |
| Period Ending: | 05/10/12 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******80-70 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 990.00 | 990.00 | $0.00 |
| Less: Bank Transfers | 990.00 | 990.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******80-71 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******80-72 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 990.00 | 990.00 | $0.00 |
| | | | Less: Bank Transfers | | 990.00 | 990.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 55

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******80-73 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 11/23/11 | | From Account #9200******2665 | | 9999-000 | 980.00 | | 1,970.00 |
| 11/23/11 | | To Account #9200******6173 | | 9999-000 | | 980.00 | 990.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 965.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 965.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,970.00** | **1,970.00** | **$0.00** |
| Less: Bank Transfers | 1,970.00 | 1,945.00 | |
| **Subtotal** | **0.00** | **25.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$25.00** | |

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-36687 | |
| Case Name: | Medder, Wilson | |
| | Medder, Robyn | |
| Taxpayer ID #: | **-***0198 | |
| Period Ending: | 05/10/12 | |

| | | |
|---|---|---|
| Trustee: | DEBORAH K. EBNER (330480) | |
| Bank Name: | The Bank of New York Mellon | |
| Account: | 9200-******80-74 - Checking Account | |
| Blanket Bond: | $5,000,000.00  (per case limit) | |
| Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 990.00 | 990.00 | $0.00 |
| Less: Bank Transfers | 990.00 | 990.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 05/10/2012 10:56 PM   V.13.01

Exhibit 9

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

| Case Number: | 10-36687 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | Medder, Wilson | | Bank Name: | The Bank of New York Mellon |
| | Medder, Robyn | | Account: | 9200-******80-75 - Checking Account |
| Taxpayer ID #: | **-***0198 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 05/10/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #9200******2670 | | 9999-000 | 990.00 | | 990.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 990.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 990.00 | 990.00 | $0.00 |
| Less: Bank Transfers | 990.00 | 990.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******61-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******2665 | | 9999-000 | 11,000.00 | | 11,000.00 |
| 11/23/11 | | To Account #9200******6167 | | 9999-000 | | 980.00 | 10,020.00 |
| 11/23/11 | | To Account #9200******7073 | | 9999-000 | | 980.00 | 9,040.00 |
| 11/23/11 | | To Account #9200******7072 | | 9999-000 | | 980.00 | 8,060.00 |
| 11/23/11 | | To Account #9200******7071 | | 9999-000 | | 980.00 | 7,080.00 |
| 11/23/11 | | To Account #9200******2668 | | 9999-000 | | 980.00 | 6,100.00 |
| 11/23/11 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 5,120.00 |
| 11/23/11 | | To Account #9200******7068 | | 9999-000 | | 980.00 | 4,140.00 |
| 11/23/11 | | To Account #9200******7067 | | 9999-000 | | 980.00 | 3,160.00 |
| 11/23/11 | | To Account #9200******7066 | | 9999-000 | | 980.00 | 2,180.00 |
| 11/23/11 | | To Account #9200******6175 | | 9999-000 | | 980.00 | 1,200.00 |
| 11/23/11 | | To Account #9200******6168 | | 9999-000 | | 400.00 | 800.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 775.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 775.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 11,000.00 | 11,000.00 | $0.00 |
| Less: Bank Transfers | 11,000.00 | 10,975.00 | |
| **Subtotal** | 0.00 | 25.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $25.00 | |

Exhibit 9

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******61-67 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******6166 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 10-36687 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | Medder, Wilson | | Bank Name: | The Bank of New York Mellon |
| | Medder, Robyn | | Account: | 9200-******61-68 - Checking Account |
| Taxpayer ID #: | **-***0198 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 05/10/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******6166 | | 9999-000 | 400.00 | | 400.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 400.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 400.00 | 400.00 | $0.00 |
| | | | Less: Bank Transfers | | 400.00 | 400.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******61-69 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******2667 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******61-70 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******2668 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 980.00 | 980.00 | $0.00 |
| Less: Bank Transfers | 980.00 | 980.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 63

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******61-71 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******2665 | | 9999-000 | 920.00 | | 920.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 920.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 920.00 | 920.00 | $0.00 |
| Less: Bank Transfers | 920.00 | 920.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 05/10/2012 10:56 PM    V.13.01

Exhibit 9

# Form 2

Page: 64

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******61-72 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******2665 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******61-73 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******8073 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 66

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******61-74 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******2665 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 05/10/2012 10:56 PM    V.13.01

Exhibit 9

# Form 2

Page: 67

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******61-75 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******6166 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-36687 | |
| Case Name: | Medder, Wilson | |
| | Medder, Robyn | |
| Taxpayer ID #: | **-***0198 | |
| Period Ending: | 05/10/12 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******70-66 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******6166 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 69

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-36687 | |
| Case Name: | Medder, Wilson | |
| | Medder, Robyn | |
| Taxpayer ID #: | **-***0198 | |
| Period Ending: | 05/10/12 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******70-67 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******6166 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| ACCOUNT TOTALS | 980.00 | 980.00 | $0.00 |
| Less: Bank Transfers | 980.00 | 980.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 70

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******70-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******6166 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******70-69 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******2665 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******70-70 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******2665 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 73

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******70-71 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******6166 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 05/10/2012 10:56 PM   V.13.01

Exhibit 9

# Form 2

Page: 74

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******70-72 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******6166 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| | | | Less: Bank Transfers | | 980.00 | 980.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 05/10/2012 10:56 PM    V.13.01

Exhibit 9

# Form 2

Page: 75

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******70-73 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******6166 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 980.00 | 980.00 | $0.00 |
| Less: Bank Transfers | 980.00 | 980.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 76

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******70-74 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 05/10/2012 10:56 PM    V.13.01

Exhibit 9

# Form 2

Page: 77

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******70-75 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 78

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******53-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | (No Transactions on File for this Period) | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-36687 | |
| **Case Name:** | Medder, Wilson | |
| | Medder, Robyn | |
| **Taxpayer ID #:** | **-***0198 | |
| **Period Ending:** | 05/10/12 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******53-67 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******2665 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 980.00 | 980.00 | $0.00 |
| Less: Bank Transfers | 980.00 | 980.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 80

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******53-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******2665 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 980.00 | 980.00 | $0.00 |
| Less: Bank Transfers | 980.00 | 980.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Printed: 05/10/2012 10:56 PM    V.13.01

Exhibit 9

# Form 2

Page: 81

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-36687 | |
| Case Name: | Medder, Wilson | |
| | Medder, Robyn | |
| Taxpayer ID #: | **-***0198 | |
| Period Ending: | 05/10/12 | |

| | | |
|---|---|---|
| Trustee: | DEBORAH K. EBNER (330480) | |
| Bank Name: | The Bank of New York Mellon | |
| Account: | 9200-******53-69 - Checking Account | |
| Blanket Bond: | $5,000,000.00 (per case limit) | |
| Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/23/11 | | From Account #9200******2665 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 980.00 | 980.00 | $0.00 |
| Less: Bank Transfers | | 980.00 | 980.00 | |
| Subtotal | | 0.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 82

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******53-70 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/23/11 | | From Account #9200******2665 | | 9999-000 | 980.00 | | 980.00 |
| 01/30/12 | | To Account #9200******2667 | | 9999-000 | | 980.00 | 0.00 |

| | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 980.00 | 980.00 | $0.00 |
| | Less: Bank Transfers | 980.00 | 980.00 | |
| | Subtotal | 0.00 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $0.00 | $0.00 | |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| MMA # 9200-******26-65 | 71,221.72 | 499.14 | 0.00 |
| Checking # 9200-******26-66 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******26-67 | 0.00 | 20,311.57 | 0.00 |
| Checking # 9200-******26-68 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******26-69 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******26-70 | 0.00 | 25.00 | 0.00 |
| Checking # 9200-******26-71 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******26-72 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******26-73 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******26-74 | 0.00 | 25.00 | 0.00 |
| Checking # 9200-******26-75 | 0.00 | 25.00 | 0.00 |
| Checking # 9200-******35-66 | 0.00 | 25.00 | 0.00 |
| Checking # 9200-******35-67 | 0.00 | 25.00 | 0.00 |
| Checking # 9200-******35-68 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******35-69 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******35-70 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******35-71 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******35-72 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******35-73 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******35-74 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******35-75 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******90-66 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******90-67 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******90-68 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******90-69 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******90-70 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******90-71 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******90-72 | 0.00 | 0.00 | 0.00 |
| Checking # 9200-******90-73 | 0.00 | 0.00 | 0.00 |

Exhibit 9

# Form 2

Page: 83

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-36687 |
| Case Name: | Medder, Wilson |
| | Medder, Robyn |
| Taxpayer ID #: | **-***0198 |
| Period Ending: | 05/10/12 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******53-70 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Checking # 9200-******90-74 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******90-75 | | 0.00 | 0.00 | 0.00 |
| | | | MMA # 9200-******36-65 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******36-66 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******36-67 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******36-68 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******36-69 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******36-70 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******36-71 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******36-72 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******36-73 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******36-74 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******36-75 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******80-66 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******80-67 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******80-68 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******80-69 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******80-70 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******80-71 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******80-72 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******80-73 | | 0.00 | 25.00 | 0.00 |
| | | | Checking # 9200-******80-74 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******80-75 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******61-66 | | 0.00 | 25.00 | 0.00 |
| | | | Checking # 9200-******61-67 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******61-68 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******61-69 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******61-70 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******61-71 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******61-72 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******61-73 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******61-74 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******61-75 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******70-66 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******70-67 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******70-68 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******70-69 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******70-70 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******70-71 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******70-72 | | 0.00 | 0.00 | 0.00 |

Exhibit 9

# Form 2

Page: 84

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-36687 |
| **Case Name:** | Medder, Wilson |
| | Medder, Robyn |
| **Taxpayer ID #:** | **-***0198 |
| **Period Ending:** | 05/10/12 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******53-70 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Checking # 9200-******70-73 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******70-74 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******70-75 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******53-66 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******53-67 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******53-68 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******53-69 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # 9200-******53-70 | | 0.00 | 0.00 | 0.00 |
| | | | | | $71,221.72 | $20,985.71 | $0.00 |